# SUMMARY OF LAND CHARACTERISTICS

| | |
|---|---|
| **LAND AREA:** | 3.13 acres |
| **SOURCE:** | Tax map |
| **LOCATION:** | 1881 & 1885 Central Avenue<br>Colonie, New York |
| **TAX PARCEL NO.:** | 29.10-1-13 & 29.10-1-14 |
| **TOPOGRAPHY:** | Generally level |
| **UTILITIES:** | Municipal water and sewer, electricity, natural gas, and telephone |
| **ZONING:** | COR - commercial-office-residential |
| **FLOOD PLAIN:** | Zone C |
| **WETLANDS:** | Not apparent in immediate vicinity. Appraisers refer determination of State and Federal wetlands to a qualified professional. |
| **HAZARDOUS WASTE SITES:** | Not in immediate vicinity. This appraisal assumes no adverse soil conditions or contamination. However, the appraiser(s) are not qualified to determine such characteristics and refer judgment to a qualified expert, if so desired. |
| **ADJACENT PROPERTY USES:** | Primarily commercial |
| **CONCLUSION:** | The subject parcel appears to be functional for its current approved use with adequate access and on-site parking. |

44



REI Data Inc. reidi.propertyinfo.com - Map Name: /NYTaxMapViewer/nytaxmap2/01/01/01268902910.

45

The following information is based on discussions with restaurant/motel representative, Wendy and inspection of the property and assessor records. Also, additional information/sketches were obtained from a September 2008 appraisal of the property by Bauer Appraisal for Wilber Bank, now Community Bank. While some improvements have been made since 2008, there does not appear to be significant physical changes to the property since that time.

## Restaurant/Apartment

The restaurant/apartment portion of the property consists of a one partial 2-story structure of approximately 10,791 SF. It is of wood and masonry construction with full basement. The roof has both flat rubber and pitched shingle areas. The exterior is brick. Interior finish consists of tile, carpet, and hardwood floors with sheetrock or dropped ceilings. The building has gas heat and central air conditioning. Per the restaurant/motel operator, the restaurant can seat up to 300 persons. It consists of a buffet area, several large dining areas, kitchen, and two restrooms. The electric service is reportedly circuit breakers assumed to code. Also the operator indicated that the building has sprinklers and fire alarms as well as security alarms for the restaurant. The second floor apartment has 4 bedrooms, living room, kitchen, bathroom, and a large enclosed porch. Only a portion of the apartment was available for inspection. It can only be assessed through the restaurant. The overall condition of this building would be rated average for its age. It appears to be reasonably well maintained. Recent improvements per Wendy include newer roofing on 1 story section and updated interior surfaces in a portion of the restaurant. Owner representative Mr. Chen indicated the restaurant currently grosses approximately $200,000/month.

## Motel

The motel building consists of a 1-story, 27-unit motel of concrete block with asphalt shingle roof. Two of the 27 units are in a very small detached building adjacent to the main motel building. Total square footage is approximately 6,060 SF. The interior finish of the motel units consists of oak or tile floors and sheetrock walls and ceilings. The units have gas heat. There is no central air conditioning. Eight of the rooms were renovated in the past 3-4 years. Rooms that were not renovated are older and would need renovation to get a consistent rental. Wendy indicated the rooms are rented at a rate of $45.00 per night, $250.00 a week, or $700.00 per month or no change since our 2008 appraisal. The overall condition of the motel would be rated fair with renovations or updating needed to the majority of the units. Owner representative Mr. Chen indicated the motel grosses a few thousand dollars per year.

Restaurant/
Apt

Assessor card - measurements checked by
appraiser and found substantially correct

47



Motel

Assessor card — measurements checked
by appraiser and found
substantially correct

48

InterFlood - FloodMap Location                                                    Page 1 of 1

Case 12-12394-1-rel    Doc 16-4    Filed 10/12/12    Entered 10/12/12 09:25:29    Desc
Certificate of Service EXHIBIT C (PART II)    Page 6 of 61

# InterFlood

Instant flood maps and data

Real Stories      Buy      Get Maps      My Account      Questions      a la mode

**1881 Central Ave**
**Colonie, NY  12205-4221**
**(Manual Placement)**

The address above has been geocoded
(Exact Match) and placed on the location
map to the right. InterFlood will use this
property location to find a flood map. In
some cases, geocoding may not be 100%
accurate for a property (tell me why) so
please verify its location.

To adjust the property location, drag the
pushpin to the appropriate spot on the
map.



**LIST FLOOD MAPS**

**NEW ADDRESS**



*Aerial from Interflood*


a la mode, inc.
The leader in real estate technology

Follow a la mode on Twitter. Become an a la mode fan on Facebook.

a la mode and its products are trademarks or registered trademarks of a la mode, inc.
Other brand and product names are trademarks or registered trademarks of their respective owners.
Copyright © 2011 a la mode, inc. 1-800-ALAMODE (252-6633) | Terms of Use

49

## REAL ESTATE TAX ANALYSIS

Tax Parcel 29.10-1-14 is currently assessed for $610,000. The equalization rate is 67.5% indicating a full market value of $903,700. The annual tax liability is approximately $29,000, however please note based on the tax bills provided there appears to be past due taxes for this parcel. Tax Parcel 29.10-1-13 is currently assessed for $373,300. Based on the equalization rate of 67.5%, the full market value indication is $553,000. This parcel has an annual tax liability of approximately $13,000. Please note that there appears to be past taxes due at this parcel.

## ZONING

Based upon a review of the Town of Colonie zoning map, the subject property is located in a COR Commercial-Office-Residential zone. Uses at the subject appear to be legal based on the zoning ordinance. This appraisal assumes that all uses and structures at the property are deemed legal by the Town of Colonie.

## FLOOD PLAIN

Based on a review of Flood Insurance Rate Map 3600070010C dated September 5, 1979 the subject property appears to lie within a Flood Zone C, an area of minimal flooding. However, the appraiser makes no representation as to the accuracy of this flood zone determination and refers final judgment to a qualified engineer. A copy of the previously cited map follows for reference.

## WETLANDS

Based upon a review of the NYS Freshwater Wetlands Map for the area, the subject property appears to be located outside of designated wetland areas. However, the appraiser refers final judgment, if so desired, to qualified officials with the NYS Department of Environmental Conservation. A copy of the previously cited map follows for reference.

## ENVIRONMENTAL FACTORS

Based on a review of the neighborhood, no hazardous waste sites appear to be located in the immediate vicinity of the subject.

It is noted that this appraisal report assumes no adverse soil conditions or contamination. However, the appraiser is not qualified to determine such characteristics and refers final judgment, if so desired, to a qualified expert in the field.

Duplicate Tax Bill

| Tax Map No. | School Dist 012601 South Colonie |
|---|---|
| 012689 29.10-1-14 | Prop Class 421 Restaurant |
| Location | |
| Central Ave | Addl Desc |
| Dimensions | N-52 E-1879 |
| 0.00 by     0.00   1.58 Acres | S-50-69 |

| O   1881 Central Avenue LLC | Bill No. 008592 |
|---|---|
| w   1881 Central Ave | Roll Section |
| n   Albany, NY 12205 | Account No. |
| e | Mortgage No. |
| r | Bank Code |
| | Assessed Value     610,000 |

| Levy Description | Taxable Value | Tax Rate | Tax Amount |
|---|---|---|---|
| Albany County Tax | 610,000 | 4.697126 | 2865.25 |
| Alb.Co.Elect.Chrgbk | 610,000 | 0.037417 | 22.82 |
| Town of Colonie Tax | 610,000 | 3.029636 | 1848.08 |
| School Relevy | 0 | 1.000000 | 37366.03 |
| Midway fire district   FD010 | 610,000 TO | 1.763883 | 1075.97 |
| Exemption Payback   PT520 | 11,158.06 | 1.000000 | 11158.06 |
| Sewer a land payment  SW001 | 6.00 UN | 10.240000 | 61.44 |
| Sewer oper & maint   SW006 | 152.00 UN | 46.720000 | 7101.44 |
| Sewer a debt payment  SW008 | 152.00 UN | 10.240000 | 1556.48 |
| Latham water dist   WD001 | 610,000 TO | 0.627008 | 382.47 |
| Unpaid Water rent   WD099 | 10,027.31 | 1.000000 | 10027.31 |

| Payment Schedule | | | | Tax Amount Due: | $73,465.35 |
|---|---|---|---|---|---|
| Due Date | 01/31/2011 | 02/28/2011 | 03/31/2011 | | |
| Penalty | 0.00 | 734.65 | 1,469.31 | | |
| Total Due | $73,465.35 | $74,200.00 | $74,934.66 | | |

*TaxPro 02.01.30 mmb Copyright (c) CCS Technologies*     r_tbillh

User: WINDOW     Station: 51 49

11/09/2011                                                                3:11 pm

*South Colonie Central School Tax Bill 2011-2012*

D u p l i c a t e   T a x   B i l l

| | |
|---|---|
| Tax Map No.<br>012689 29.10-1-14<br>Location<br>    1881 Central Ave<br>Dimensions<br>    0.00 by      0.00     1.58 Acres | School Dist 012601 South Colonie<br>Tax & Finance School District Code 595<br>Prop Class  421    Restaurant<br>Addl Desc<br>        N-52 E-1879<br>        S-50-69 |

| | |
|---|---|
| O        1881 Central Avenue LLC<br>w        1881 Central Ave<br>n        Albany, NY 12205<br>e<br>r | Bill No. 004950<br>Roll Section<br>Account No.<br>Mortgage No.<br>Bank Code<br>Assessed Value      610,000<br>Full Market Value     903,700<br>Uniform Percent of Value  67.50% |

Fiscal Year 07/01/11 - 06/30/12   Estimated State Aid $19,574,604
    Warrant Dated 08/31/11
 Equalization Rate 67.50%

Exemptions

| Levy Description | Tax Levy | +/- | Taxable Value | Tax Rate | Tax Amount |
|---|---|---|---|---|---|
| South Colonie Bill | 56,468,877 | 2.7% | 610,000 | 24.662612 | 15044.19 |
| | | | | Tax Amount Due: | $15,044.19 |

Payment Schedule

| Due Date | 09/30/2011 | 10/31/2011 | | |
|---|---|---|---|---|
| Penalty | 0.00 | 601.77 | | |
| Total Due | $15,044.19 | $15,645.96 | | |

*TaxPro 02.01.30 mmb Copyright (c) CCS Technologies*      r_tbill
User: WINDOW                                        Station: 65249

11/09/2011                                                                    3:10 pm
*South Colonie Central School Tax Bill 2011-2012*
D u p l i c a t e   T a x   B i l l

| | |
|---|---|
| Tax Map No.<br>012689 29.10-1-13<br>Location<br>1885 Central Ave<br>Dimensions<br>0.00 by     0.00    1.55 Acres | School Dist 012601 South Colonie<br>Tax & Finance School District Code 595<br>Prop Class  438    **Parking Lot**<br>Addl Desc<br>N-58 E-1881<br>S-58-41 |

| | |
|---|---|
| O  1881 Central Avenue LLC<br>w  1881 Central Ave<br>n  Albany, NY 12205<br>e<br>r | Bill No. 004951<br>Roll Section<br>Account No.<br>Mortgage No.<br>Bank Code<br>Assessed Value     373,300<br>Full Market Value     553,000<br>Uniform Percent of Value  67.50% |

Fiscal Year 07/01/11 - 06/30/12   Estimated State Aid **$19,574,604**
Warrant Dated 08/31/11
Equalization Rate 67.50%

Exemptions

| Levy Description | Tax Levy | ÷/- | Taxable Value | Tax Rate | Tax Amount |
|---|---|---|---|---|---|
| **South Colonie Bill** | 56,468,877 | 2.7% | 373,300 | 24.662612 | 9206.55 |

| | |
|---|---|
| Tax Amount Due: | **$9,206.55** |

Payment Schedule

| Due Date | 09/30/2011 | 10/31/2011 | | | |
|---|---|---|---|---|---|
| Penalty | 0.00 | 368.26 | | | |
| Total Due | $9,206.55 | $9,574.81 | | | |

*TaxPro 02.01.30 mmb Copyright (c) CCS Technologies*        r_tbill
                                                      Station: 65349
User: WINDOW

11/09/2011                    Town of Colonie                              3:10 pm
                          General Tax Bill - 2011
                    D u p l i c a t e   T a x   B i l l

| Tax Map No. | School Dist 012601 South Colonie |
|---|---|
| 012689 29.10-1-13 | Prop Class   438   Parking Lot |
| Location | |
| Central Ave | Addl Desc |
| Dimensions | N-58 E-1881 |
| 0.00 by   0.00   1.55 Acres | S-58-41 |

| O 1881 Central Avenue LLC | Bill No. 008593 |
|---|---|
| w 1881 Central Ave | Roll Section |
| n Albany, NY 12205 | Account No. |
| e | Mortgage No. |
| r | Bank Code |
| | Assessed Value   373,300 |

| Levy Description | Taxable Value | Tax Rate | Tax Amount |
|---|---|---|---|
| Albany County Tax | 373,300 | 4.697126 | 1753.44 |
| Alb.Co.Elect.Chrgbk | 373,300 | 0.037417 | 13.97 |
| Town of Colonie Tax | 373,300 | 3.029636 | 1130.96 |
| School Relevy | 0 | 1.000000 | 22782.69 |
| Midway fire district FD010 | 373,300TO | 1.763883 | 658.46 |
| Exemption Payback     PT520 | 6,551.34 | 1.000000 | 6551.34 |
| Sewer a land payment SW001 | 2.00UN | 10.240000 | 20.48 |
| Sewer d debt payment SW004 | 4.00UN | 0.100000 | 0.40 |
| Latham water dist   WD001 | 373,300TO | 0.627008 | 234.06 |

| | | | Tax Amount Due: | $33,145.80 |
|---|---|---|---|---|
| Payment Schedule | | | | |

| Due Date | 01/31/2011 | 02/28/2011 | 03/31/2011 | | |
|---|---|---|---|---|---|
| Penalty | 0.00 | 331.46 | 662.92 | | |
| Total Due | $33,145.80 | $33,477.26 | $33,808.72 | | |

*TaxPro 02.01.30 mmb Copyright (c) CCS Technologies*     r_tbillh
                                                  Station: 65449
User: WINDOW

STATE OF NEW YORK                    2 0 1 1   F I N A L   A S S E S S M E N T   R O L L
COUNTY : Columbia              T A X A B L E  SECTION OF THE ROLL - 1
TOWN   : Claverack             UNIFORM PERCENT OF VALUE IS 100.00
SWIS   : 012400

| TAX MAP PARCEL NUMBER<br>PROPERTY LOCATION & CLASS<br>CURRENT OWNERS NAME SCHOOL DISTRICT<br>CURRENT OWNERS ADDRESS PARCEL SIZE/GRID COORD | | ASSESSMENT<br>LAND<br>TOTAL | EXEMPTION CODE<br>TAX DESCRIPTION | VALUATION DATE-JUL 01, 2010<br>TAXABLE VALUE |
| --- | --- | --- | --- | --- |

## COLONIE LAND USE LAW
### ADOPTED 1-4-07 by LOCAL LAW #1 of 2007

## D. Use Table

KEY
X - Permitted Use
A - Permitted Accessory Use
SP - Use permitted by Special Use Permit

| | SFR Single-Family Residential | MFR Multi-Family Residential | OR Office Residential | CO Commercial Office | N&OR Neighborhood Commercial Office Residential | COR Commercial Office Residential | HCOR Highway Commercial Office Residential | IND Industrial | ABA Airport Business Area | LC Land Conservation | CEM Cemetery |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airport | | | | | | | | | X | | |
| Animal Shelter | | | | | | | | X | X | | |
| Amusement Use, Indoor (excluding specific amusement uses enumerated in this Table) | | | | X | X | X | X | | X | | |
| Amusement Use, Large Outdoor (excluding specific amusement uses enumerated in this Table) | | | | | | | | | | | |
| Amusement Use, Small Outdoor (excluding specific amusement uses enumerated in this Table) | | | | | X | X | X | X | X | | |
| Bank | | | X | X | X | X | X | X | X | | |
| Bar | | | | | X | X | X | X | X | | |
| Bed & Breakfast | | SP | X | | | | | | | | |
| Billboard | | | | | | | X | X | | | |
| Boardinghouse | | | X | | X | X | X | X | X | | |
| Building Supplies | | | | X | | X | X | X | X | | |
| Carwash | | | | X | | X | X | X | X | | |
| Cemetery | | | | | | | | | | | X |
| Christmas Tree Sales (see General Regulations Article) | | | | | | | | | | | |
| Commercial Parking | | | | X | X | X | X | X | X | | |
| Community Center | | SP | X | X | X | X | X | X | X | | |
| Construction Company | | | | | | | | X | X | | |
| Convenience Store | | | | X | X | X | X | X | X | | |
| Convention and Exhibit Center | | | | X | | X | X | X | X | | |
| Correctional Facility | | | | | | | | X | | | X |
| Crematory | | | | | | | | | | | X |
| Cultural Venue | A | | X | X | X | X | X | X | X | | |
| Dance Hall | | | A | X | X | X | X | X | X | | |
| Daycare, Home | A | A | A | A | A | A | A | A | A | | |
| Daycare Center | | A | A | A | A | A | A | X | A | | |
| Drive-Thru Use | | | A | A | A | A | A | | | | |
| Dwelling Unit Accessory | A | A | A | | A | A | X | | | | |
| Dwelling, Multifamily | | X | X | | X | X | | | | | |
| Dwelling, Single-Family | X | X | | | SP | | | | | | |

# COLONIE LAND USE LAW
## ADOPTED 1-4-07 by LOCAL LAW #1 of 2007

| | SFR Single Family Residential | MFR Multi Family Residential | AOR Adult Family Residential | OR Office Residential | CO Commercial Office | NCOR Neighborhood Commercial Office Residential | COR Commercial Office Residential | HCOR Highway Commercial Office Residential | IND Industrial | ABA Airport Business Area | LC Land Conservation | CEM Cemetery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dwelling, Single-Family Farmhouse | A | A | A | A | A | A | A | A | A | A | A | |
| Dwelling, Townhouse | | X | | X | | X | | | | | | |
| Dwelling, Two-Family | | SP | SP | X | X | SP | X | X | X | X | | |
| Elder Care Use | | | | | | | | | | | | |
| Entertainment or Retail, Adult (see General Regulations Article) | | | | | | | | | X | | | |
| Farm | X | | | X | X | X | X | | X | X | X | |
| Farm Stand | A | X | A | X | A | A | X | X | X | A | A | |
| Fast Food Establishment | | X | | A | A | X | X | X | X | A | X | |
| Fire Station | X | X | X | A | A | X | A | X | X | A | | |
| Fraternity or Sorority House | A | A | X | X | X | SP | A | X | X | A | A | X |
| Funeral Home | | | | | | | | | | A | A | |
| Storage Sale (see General Regulations Article) | A | A | A | A | A | A | A | A | A | A | A | |
| Garden Center | | X | | X | X | X | X | X | X | X | X | |
| Golf Course | | | | | X | | X | X | X | X | | |
| Golf Course, Miniature | X | | | X | X | SP | X | X | X | X | | X |
| Health Club | | | | | | | | | | | | |
| Heavy Equipment Storage/Sales/Services | | | | | | | | | X | X | | |
| Home Occupation Level One (see General Regulations Article) | A | A | A | A | A | A | A | A | A | A | A | |
| Home Occupation Level Two (see General Regulations Article) | A | | | A | A | A | A | A | A | A | A | |
| Hospital | | | | X | X | | X | X | X | X | | |
| Hotel | | | | | | | | | | | | |
| Industry, Light | | | | | | | X | | X | X | | |
| Industry, Heavy | | | | | | | X | | X | X | | |
| Junkyard | | | | | | | | | | X | | |
| Kennel | | | | | | X | | | X | X | | |
| Library | X | | | X | X | X | X | X | X | X | | |
| Marina | | | | | | SP | SP | SP | SP | SP | | |
| Mini Mart | | | | | | X | | | X | X | | |
| Mini Warehouse/Self Storage Facility | | | | | | | | | X | X | | |
| Mining | | X | | | X | | X | | X | X | X | X |
| Manufactured Home Park | | | | | | | | | | | | |
| Motor Vehicle Rental Agency | | | | | | | X | | X | X | X | |
| Motor Vehicle Repair Shop (Major) | | | | | | | | | | | | |
| Motor Vehicle Repair Shop (Minor) | | | | | | | | | | | | |

ARTICLE V Use Regulations Page 5 of 13

57

# COLONIE LAND USE LAW
## ADOPTED 1-4-07 by LOCAL LAW #1 of 2007

| Use | SFR Single-Family Residential | MFR Multi-Family Residential | MOR Other Residential | CO Commercial Office | NCOR Neighborhood Commercial Office Residential | OOR Commercial Office Residential | HCOR Highway Commercial Office Residential | IND Industrial | ABA Airport Business Area | LC Land Conservation | OEM Cemetery |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Motor Vehicle or Boat Sales and Service | | | | | | | X | X | X | | |
| Motor Vehicle Service Station | | | | | | | X | X | X | | |
| Motor Vehicle or Boat Storage Yard | | | | | | | | X | X | | |
| Movie Theater | | | X | X | X | X | X | X | X | | |
| Municipal Uses | X | X | X | X | X | X | X | X | X | | X |
| Nightclub | | | | | | | X | X | X | | |
| Nursery | X | X | X | X | X | X | X | X | X | X | |
| Nursing Home | | SP | X | X | X | X | X | X | X | | |
| Office, Medical | | | X | X | X | X | X | X | X | X | |
| Office, Professional or Business | | | X | X | X | X | X | X | X | | |
| Park | X | X | X | X | X | X | X | X | X | X | |
| Personal Service Uses | | X | X | X | X | X | X | X | X | | |
| Place of Worship | X | X | X | X | X | X | X | X | X | | |
| Pre-school | X | X | X | X | X | X | X | X | X | | |
| Pre-school, Accessory | A | A | A | A | A | A | A | A | A | | |
| Private Club | | | X | X | SP | X | X | X | X | SP | |
| Recreation Field | | | X | X | X | X | X | X | X | | |
| Research and Development Laboratory | | | | | X | X | X | X | X | | |
| Restaurant | | | | | X | X | X | X | X | | |
| Retail Business (excluding specialty retail sales uses enumerated in this Table) | | | | | X | X | X | X | X | | |
| Personal Service Business | | | | | X | X | X | X | X | | |
| School | X | X | | X | X | X | X | X | X | | |
| Service Business | | | | X | X | X | X | X | X | | |
| Shipping Store, Retail | | | | | | | | | | | |
| Sign (see Signs and Billboards Article) | | | | | | | X | X | X | | |
| Supermarket | | | | SP | | SP | SP | X | X | | |
| Telecommunications Tower (see General Regulations Article) | | | | | | | | X | | | |
| Transfer Station | | | | | | | | X | | | |
| Veterinarian | | | | X | SP | X | X | X | X | | |
| Warehouse Storage/Distribution | | | | | | | | X | X | | |
| Wholesale Business | | | | | | | X | X | X | | |

# InterFlood
Instant flood maps and data

Real Stories     Buy     Get Maps   My Account  Questions   a la mode

## Flood data

**USPS Address:** 1881 Central Ave
Colonie NY 12205-4221

**Community Name:** COLONIE,TWN/ALBANY CO
**Community #:** 0007
**County:** Albany
**Census Tract:** 36001-0138.01
**Flood Zone:** C

## Flood map color options

InterFlood has access to over 111,000 current FEMA flood maps. And with most (not all), you can customize their color, which makes them more appealing and highlights their zones.

**Current Color:**



CHANGE COLOR

To customize colors, make sure you're using Chrome or Internet Explorer rather than Firefox or Safari.

**Here's your flood map(s)**

Since it's possible for a property to be located on more than one flood map (tell me why), you may see more than one link below. In most cases, the first link will be the best map. When you click a link, the corresponding flood map will be displayed.

Flood Map #1 for 1881 Central Ave
Map Panel: 3600070010C - Map Date: 09/05/1979



Follow a la mode on Twitter. Become an a la mode fan on Facebook.

a la mode and its products are trademarks or registered trademarks of a la mode, inc.
Other brand and product names are trademarks or registered trademarks of their respective owners.
Copyright © 2011 a la mode, inc. 1-800-ALAMODE (252-6633) | Terms of Use



© 1999-2010 SourceProse and/or FloodSource Corporations. All rights reserved. Patents 6,631,326 and 6,678,615. Other patents pending. For info: info@floodsource.com.

http://floodmap.alamode.com:8080/FloodScapeImage?customerNum=1&caption=Bauer Appraisal ...   11/7/2011



Wetlands Map

61

## *HIGHEST AND BEST USE*

As Vacant: Commercial development

As Improved: Retain current improvements

## *VALUATION ANALYSIS*

This summary appraisal report will rely on the Sales Comparison
Approach that is deemed to be the approach that would be given the most
consideration and will be presented in a summary format. Due to a lack
of recent financials on the property, the Income Approach was not
processed. The Cost Approach was not processed due to the age of the
improvements.

**SALES COMPARISON APPROACH**

The *Dictionary of Real Estate Appraisal,* Third Edition, describes the Sales Comparison Approach as:

"A set of procedures is which a value indication is derived by comparing the property being appraised to similar properties that have been sold recently, applying appropriate units of comparison and making adjustments in the sale prices of the comparables based on the elements of comparison."

The appraiser searched the local real estate market in order to find sales to compare with the subject property. Several sales have been selected and will be compared to the subject on a sales price per square foot basis.

The following table detail the particulars of these sales, followed by a summary narrative discussion as to how these sales relate to the subject to provide an indication of the subject property's value.

| Property | Date | Sales Price | Size | Sales Price/SF | Comments |
|---|---|---|---|---|---|
| 377 River St Troy | 2009 | $1,623,000 | 9,590 | $169.24 | Restaurant |
| 919 State St Schenectady | 2008 | $640,000 | 6,804 | $94.06 | Motel |
| 2155 Central Ave Colonie | 2010 | $450,500 | 5,992 | $75.18 | Motel |
| 1512 Western Ave Albany | 2009 | $635,000 | 3,970 | $159.95 | Restaurant |

377 River Street in Troy was the 2009 failed former Fresno's Restaurant located along the Hudson River. Dinosaur Barbeque purchased the property. When one considers the motel component of the subject, this sale's overall condition will be rated superior to the subject. It is also much smaller than the subject and based on these factors, we anticipate that the subject would sell for a significantly lower price per square foot. After adjustments are made, we believe this sale supports a value of the subject to between $75.00 and $90.00 per square foot.

919 State Street was a 2008 sale of a 19-unit motel known as The Twins Motor Inn. It is smaller than the subject and sold under superior market conditions. Therefore, we anticipate the sale for a higher price than the subject. After adjustments are made we believe this sale supports a value of the subject of between $70.00 and $90.00 per square foot.

2155 Central Avenue in Colonie was a 2010 sale of a 13-room motel for $75.18/SF. It is much smaller than the subject but does not have the restaurant amenity of the subject. We believe these factors offset

63

one another and that the subject would sell for a significantly lower
square foot.    After adjustments are made the sale would support a value
of the subject of between $70.00 and $85.00 per square foot.

1512 Western Avenue is a 2009 sale of a former Denny's Restaurant.
The purchaser subsequently opened a new Five Guys Restaurant at the
property.  The overall condition appears to be superior to the subject
and it is also much smaller in square footage than the subject,
therefore we anticipate the subject to sell for a significantly lower
price per square foot.    After adjustments are made, believe this sale
would support a value of the subject of between $70.00 and $85.00 per
square foot.

## Conclusion

Based on the preceding sales and the location, condition, size,
utility of the subject we are of the opinion that its value is well
supported at approximately $75.00/SF.  Therefore:

$$16,851/SF \ X \ \$75.00/SF = \$1,250,000$$

This value represents real estate only and does not include
business or furniture, fixtures and equipment.

64



377 River St.



919 State Street



**2155 Central**



1512 Western

## RECONCILIATION

The purpose of this appraisal is to estimate the Market Value of the fee simple interest in the subject property as of October 24, 2011. The Sales Approach used in this report indicates a value of $1,250,000.

As a result of the valuation process, the estimated Market Value of the fee simple interest in the subject property as of October 24, 2011 is:

### ONE MILLION TWO HUNDRED FIFTY THOUSAND (1,250,000) DOLLARS

Further, the liquidation value as of the same date is estimated at:

### EIGHT HUNDRED SEVENTY FIVE THOUSAND ($875,000) DOLLARS.

Bauer Appraisal Group, Inc. has prepared this independent and impartial appraisal of the property in conformance with the requirements of the USPAP.

## RELIABILITY OF THIS REPORT

While every effort has been made to produce a credible market value estimate, the limited scope of the assignment or the exclusion of one or more approaches to value does not limit the reliability of the result. The scope of this assignment was limited to an application of the Sales Approach and only a limited market analysis (included in the appraisers' files) was made and no in-depth analysis of highest and best use was conducted.

These factors are not considered to have a significant negative impact on the reliability of the valuation. In total, the detail and depth of the analysis is considered to be commensurate with the complexity of the property type and market conditions. Sufficient data, diligence and analysis are combined in this valuation to produce a reasonably reliable market value conclusion that will serve the needs of the client.

69

# ADDENDA

Community *In Pennsylvania*
**Bank** N.A.                           **R First Liberty**
                                           **BANK & TRUST**

## COMMERCIAL APPRAISAL ENGAGEMENT FAX

| To: | Bruce R. Bauer, MAI, SRA, Bauer Appraisal Group, Inc. | Date: | 7/27/2011 |
|---|---|---|---|

| Desired Service: | ☐ Self-Contained Appraisal* |
|---|---|
| | ☒ Summary Appraisal* |
| | ☐ Restricted Appraisal |
| | ☐ Inspections – Construction Loans** |

*Photos of comparable properties are required on appraisal work that is asterisked
**Photos of construction work in progress are required with each inspection report

| # of Copies Requested: | 1 |
|---|---|

| Borrower(s): | 1881 Central Ave. | Telephone Number: | 646-401-3588 |
|---|---|---|---|
| Property Owner(s): | Mr. Chen | Telephone Number: | 518-452-6963 |
| Property Location: | 1881-1885 Central Ave., Albany, NY | | |
| Tax Map Number: | 29.10-1-13; 29.10-1-14 | | |

| Type of Value to be Estimated: | ☒ Market Value | ☐ Other: | |
|---|---|---|---|
| Appraisal Fee: | | Appraisal Due Date: | 8/31/2011 |
| Inspection Fee (Per Visit): | $ | | |

| Report to be Faxed Before Delivery of Original Report? | ☐ Yes | ☒ No |
|---|---|---|

Note: Please email report to the Bank's Commercial Appraisal Manager – See email information below.

| Bank Contact Person: | Denise A. Rhoads, VP Commercial Appraisal Manager |
|---|---|
| Located At: | 5790 Widewaters Parkway, Dewitt, NY 13214-1833 |
| Email Address: | denise.rhoads@communitybankna.com |
| Telephone Number: | (315) 445-3167 |
| Fax Number: | (315) 445-7364 |

| Special Instructions: | Property is comprised of a a restaurant and 27 unit limited service motel; known as the Dragon Buffet Restaurant.  Please appraise the As Is, fee simple market and liquidation value (90 days or less). |
|---|---|

### PLEASE FORWARD COMPLETED APPRAISAL TO THE BANK'S CONTACT PERSON LISTED ABOVE

THIS ENGAGEMENT FAX SPECIFICALLY INCORPORATES ALL THE TERMS AND CONDITIONS OF THE COMMERCIAL APPRAISAL
MASTER ENGAGEMENT LETTER PREVIOUSLY EXECUTED BY THE APPRAISER AND FILED WITH COMMUNITY BANK, N.A.

### ACKNOWLEDGEMENT AND ACCEPTANCE STATEMENT

I/WE HERBY ACCEPT THIS APPRAISAL ASSIGNMENT AND AGREE TO THE TERMS OUTLINED IN THIS FAX.
I/WE HERBY ACKNOWLEDGE THAT I/WE HAVE NO CONNECTIONS TO THE PROPERTY, CUSTOMER, OR LOAN TRANSACTION.

| Appraisal Firm Name: | Bauer Appraisal Group, Inc. | | |
|---|---|---|---|
| Appraiser's Signature: | [signature] | Date: | 7/27/11 |

71

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2009, or tax year beginning _____, 2009,
ending _____, 20____
► See separate instructions.

OMB No. 1545-0099

**2009**

| | |
|---|---|
| A  Principal business activity | |
| REAL PROPERTY | |
| B  Principal product or service | |
| REAL PROPERTY | |
| C  Business code number | |
| 531390 | |

Use the IRS label. Other- wise, print or type.

Name of partnership
1881 CENTRAL AVENUE LLC

Number, street, and room or suite number. If a P.O. box, see the instructions.
C/O WYCPAS LLC 148A MADISON ST

City or town         State   ZIP code
NEW YORK             NY      10002

D  Employer identification number
26-4358287

E  Date business started
02/27/09

F  Total assets (see instructions)
$   1,550,063.

G  Check applicable boxes: (1) ☒ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

H  Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .......... ► 2

J  Check if Schedules C and M-3 are attached ............................................................... ☐

Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**INCOME**

| | | | |
|---|---|---|---|
| 1a  Gross receipts or sales ..................................... | 1a | | |
| b  Less returns and allowances ............................. | 1b | | |
| | | 1c | |
| 2  Cost of goods sold (Schedule A, line 8) ................................................. | | 2 | |
| 3  Gross profit. Subtract line 2 from line 1c ............................................. | | 3 | |
| 4  Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ..... | | 4 | |
| 5  Net farm profit (loss) (attach Schedule F (Form 1040)) ............................. | | 5 | |
| 6  Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .......... | | 6 | |
| 7  Other income (loss) (attach statement) ................................................ | | 7 | |
| 8  Total income (loss). Combine lines 3 through 7 ..................................... | | 8 | |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)**

| | | | |
|---|---|---|---|
| 9  Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| 10  Guaranteed payments to partners ................................................... | | 10 | |
| 11  Repairs and maintenance .............................................................. | | 11 | |
| 12  Bad debts ................................................................................. | | 12 | |
| 13  Rent ......................................................................................... | | 13 | |
| 14  Taxes and licenses ....................................................................... | | 14 | |
| 15  Interest ..................................................................................... | | 15 | |
| 16a  Depreciation (if required, attach Form 4562) ................ | 16a | | |
| b  Less depreciation reported on Schedule A and elsewhere on return ...... | 16b | 16c | |
| 17  Depletion (Do not deduct oil and gas depletion.) ................................. | | 17 | |
| 18  Retirement plans, etc ................................................................... | | 18 | |
| 19  Employee benefit programs ............................................................ | | 19 | |
| 20  Other deductions (attach statement) ................................................ | | 20 | |
| 21  Total deductions. Add the amounts shown in the far right column for lines 9 through 20 ..... | | 21 | |
| 22  Ordinary business income (loss). Subtract line 21 from line 8 ................. | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► Signature of general partner or limited liability company member manager      Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN   P01003047 |
| Firm's name (or yours if self-employed), address, and ZIP code | WYCPAS, LLC   148-A MADISON ST   NEW YORK   NY 10002-7004 | | EIN ► 02-0655658   Phone no. (212) 608-3006 |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.      PTPA0112  12/24/10      Form **1065** (2009)

Form 1065 (2009)  1881 CENTRAL AVENUE LLC                                26-4358287          Page 2

## Schedule A   Cost of Goods Sold (see the instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation)

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ► ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If 'Yes,' attach explanation.

## Schedule B   Other Information

| | Yes | No |
|---|---|---|
| 1  What type of entity is filing this return? Check the applicable box: | | |

- a ☐ Domestic general partnership
- b ☐ Domestic limited partnership
- c ☒ Domestic limited liability company
- d ☐ Domestic limited liability partnership
- e ☐ Foreign partnership
- f ☐ Other

| | | Yes | No |
|---|---|---|---|
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

FTPA0112  022470                                               Form 1065 (2009)

Form 1065 (2009) 1881 CENTRAL AVENUE LLC                    26-4358287            Page 3

|  |  | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details ...... |  | X |
| 6 | Does this partnership satisfy all four of the following conditions? |  |  |
| a | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| b | The partnership's total assets at the end of the tax year were less than $1 million. |  |  |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| d | The partnership is not filing and is not required to file Schedule M-3 ........ |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. |  |  |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ...... |  | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ...... |  | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ...... |  | X |
| 10 | At any time during calendar year 2009, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ► |  | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ...... |  | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ...... See instructions for details regarding section 754 election. |  | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ...... |  | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ...... |  | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) ► ☐ |  |  |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in a partnership property? |  | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ► |  |  |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ► |  | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► |  |  |

Designation of Tax Matters Partner (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ► WEN SONG CHEN | Identifying number of TMP | ► 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 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | ► | Phone number of TMP | ► |
| Address of designated TMP | ► 1881 CENTRAL AVE 2FL ALBANY, NY 12205 | | |

Form 1065 (2009)

PTPA0112  02/24/10

75

Form 1065 (2009)  1881 CENTRAL AVENUE LLC     26-4358287     Page 4

## Schedule K   Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | -7,833. |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | |
| | 6 Dividends: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions)  Type ▶ | | 11 | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ _____ (2) Amount ▶ | | 13c(2) | |
| | d Other deductions (see instructions)  Type ▶ | | 13d | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | | 14a | |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d Other rental real estate credits (see instructions)  Type ▶ | | 15d | |
| | e Other rental credits (see instructions)  Type ▶ | | 15e | |
| | f Other credits (see instructions)  Type ▶ | | 15f | |
| **Foreign Trans-actions** | 16a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category ▶ _____ e General category ▶ _____ f Other | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ▶ _____ h Other | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category ▶ _____ j General category ▶ _____ k Other | | 16k | |
| | l Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | 16n | 0. |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties — gross income | | 17d | |
| | e Oil, gas, and geothermal properties — deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| **Other Infor-mation** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | |
| | 19a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt) | | | |

BAA     Form 1065 (2009)

PTPA0134   05/24/09

Form 1065 (2009)  1881 CENTRAL AVENUE LLC                                    26-4358287                    Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | -7,833. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| | a General partners | | | | | | |
| | b Limited partners | | -7,833. | | | | |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | 0. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | | | 880,143. | |
| b | Less accumulated depreciation | | | 19,747. | 860,396. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | 689,667. |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach stmt) | | | | |
| 14 | Total assets | | | | 1,550,063. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach stmt) | | | | |
| 18 | All nonrecourse loans | | | | 1,208,086. |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach stmt) | | | | 341,977. |
| 21 | Partners' capital accounts | | | | 1,550,063. |
| 22 | Total liabilities and capital | | | | |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -7,833. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a Tax-exempt interest .. $_____ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | a Depreciation ..... $_____ | |
| | a Depreciation ..... $_____ | | | | |
| | b Travel and entertainment ..... $_____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -7,833. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -7,833. |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | 349,810. | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -7,833. | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 341,977. | 9 | Balance at end of year. Subtract line 8 from line 5 | 341,977. |

PTPA0134 05/24/09                                                                Form 1065 (2009)

Form **8825**
(Rev December 2006)

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

► See instructions.
► Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

Name

**1881 CENTRAL AVENUE LLC**

Employer Identification number

**26-4358287**

**1** Show the kind and location of each property. See page 2 to list additional properties.

A    COMMERICAL BUILDING
     1881-1885 CENTRAL AVE., ALBANY, NY 12205

B

C

D

| Rental Real Estate Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **2** Gross rents | 2 | 80,261. | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | 64,935. | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes | 11 | | | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | 19,747. | | | |
| **15** Other (list) ► BANK CHARGE | | 3,412. | | | |
| | 15 | | | | |
| | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 88,094. | | | |

| | | | |
|---|---|---|---|
| **17** Total gross rents. Add gross rents from line 2, columns A through H | | 17 | 80,261. |
| **18** Total expenses. Add total expenses from line 16, columns A through H | | 18 | -88,094. |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | | 19 | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | | 20a | |
| **b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | | |

(1) Name                                      (2) Employer identification number

| | | | |
|---|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on: <br> • Form 1065 or 1120S: Schedule K, line 2, or <br> • Form 1065-B: Part I, line 4 | | 21 | -7,833. |

**BAA   For Paperwork Reduction Act Notice, see the separate instructions.**

Form 8825 (12-2006)

SPSZ0101   12/15/06

651109

OMB No. 1545-0099

**Schedule K-1**
(Form 1065)

**2009**

Department of the Treasury
Internal Revenue Service

For calendar year 2009, or tax
year beginning _____, 2009
ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ► See separate instructions.

☐ Final K-1    ☐ Amended K-1

## Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) -3,916. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | 0. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code
1881 CENTRAL AVENUE LLC
C/O NYCPAS LLC 149A MADISON ST
NEW YORK, NY 10002

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
WEN SONG CHEN
1881 CENTRAL AVE 2FL
ALBANY, NY 12205

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse .............. $
Qualified nonrecourse financing ........ $ 604,043.
Recourse .............. $

**L** Partner's capital account analysis:
Beginning capital account ..... $
Capital contributed during the year ..... $ 174,905.
Current year increase (decrease) ...... $ -3,916.
Withdrawals and distributions ......... $
Ending capital account .............. $ 170,989.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If Yes, attach statement (see instructions)

*See attached statement for additional information.*

F
O
R
I
R
S
U
S
E
O
N
L
Y

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2009
PTPA0312    08/14/09

79

| Schedule K-1 | **2009** | ☐ Final K-1    ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|---|

**(Form 1065)**

For calendar year 2009, or tax
year beginning _____ , 2009
ending _____

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate instructions.

| Part I    Information About the Partnership |
|---|

**A** Partnership's employer identification number

▬▬▬▬▬

**B** Partnership's name, address, city, state, and ZIP code

1881 CENTRAL AVENUE LLC
C/O WYCPAS LLC 148A MADISON ST
NEW YORK, NY 10002

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II    Information About the Partner |
|---|

**E** Partner's identifying number

▬▬▬▬▬

**F** Partner's name, address, city, state, and ZIP code

JUAN YING ZHENG
1881 CENTRAL AVE
ALBANY, NY 12205

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 604,043. |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 174,905. |
| Current year increase (decrease) | $ -3,917. |
| Withdrawals and distributions | $ |
| Ending capital account | $ 170,988. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | | # | Item |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits |
| 2 | Net rental real estate income (loss)    -3,917. | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| | | | A | 0. |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | | |
| 13 | Other deductions | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2009

PTPA0312    05/14/09

80

Form **1065**

Department of the Treasury
Internal Revenue Service

### U.S. Return of Partnership Income
For calendar year 2009, or tax year beginning _____, 2009,
ending _____, 20 ____.
► See separate instructions.

OMB No. 1545-0099

**2009**

| | | | |
|---|---|---|---|
| **A** Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership | **D** Employer identification number |
| REAL PROPERTY | | 1881 CENTRAL AVENUE LLC | 26-4358287 |
| **B** Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | **E** Date business started |
| REAL PROPERTY | | C/O WYCPAS LLC 148A MADISON ST | 02/27/09 |
| **C** Business code number | | City or town     State  ZIP code | **F** Total assets (see instructions) |
| 531390 | | NEW YORK     NY 10002 | $    1,550,063. |

**G** Check applicable boxes: (1) ☒ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........... ► 2

**J** Check if Schedules C and M-3 are attached ........................................................... ☐

**Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.**

| | | | | |
|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales ......... | 1a | | |
| | **b** Less returns and allowances ......... | 1b | 1c | |
| | **2** Cost of goods sold (Schedule A, line 8) ................................. | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c ................................. | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) ................. | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ... | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** Total income (loss). Combine lines 3 through 7 ................. | | 8 | |
| **DEDUCTIONS (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) ... | | 9 | |
| | **10** Guaranteed payments to partners ................................. | | 10 | |
| | **11** Repairs and maintenance ................................. | | 11 | |
| | **12** Bad debts ................................. | | 12 | |
| | **13** Rent ................................. | | 13 | |
| | **14** Taxes and licenses ................................. | | 14 | |
| | **15** Interest ................................. | | 15 | |
| | **16a** Depreciation (if required, attach Form 4562) ......... | 16a | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return ..... | 16b | 16c | |
| | **17** Depletion (Do not deduct oil and gas depletion.) ......... | | 17 | |
| | **18** Retirement plans, etc ................................. | | 18 | |
| | **19** Employee benefit programs ................................. | | 19 | |
| | **20** Other deductions (attach statement) | | 20 | |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 ... | | 21 | |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 ......... | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► _____     ► _____
Signature of general partner or limited liability company member manager     Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self- employed ... ► ☐ | Preparer's SSN or PTIN P01003047 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | WYCPAS, LLC 148-A MADISON ST NEW YORK     NY 10002-7004 | | EIN ► 02-0655658 Phone no. (212) 608-3006 |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     PTPA0112 02/24/10     Form 1065 (2009)

81

Form 1065 (2009)  1881 CENTRAL AVENUE LLC                              26-4358287         Page 2

## Schedule A  Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:

- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) .......... ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? .................. ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☐ No
If 'Yes,' attach explanation .

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership      b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership      f ☐ Other .... ▶ _____ | | |
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below .......................   X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PTPA0112  02/04/10

Form 1065 (2009)

Form 1065 (2009) 1881 CENTRAL AVENUE LLC     26-4358287    Page 3

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 6 | Does this partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 10 | At any time during calendar year 2009, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in a partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

Designation of Tax Matters Partner (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | WEN SONG CHEN | Identifying number of TMP ▶ | 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 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | 1881 CENTRAL AVE 2FL ALBANY, NY 12205 | | |

Form 1065 (2009)

PTPA0112 02/24/10

83

Form 1065 (2009) 1801 CENTRAL AVENUE LLC.                                      26-4358287              Page 4

## Schedule K Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| | 1 Ordinary business income (loss) (page 1, line 22) | | **1** | |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | **2** | -7,833. |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | 4 Guaranteed payments | | **4** | |
| | 5 Interest income | | **5** | |
| Income (Loss) | 6 Dividends: a Ordinary dividends | | **6a** | |
| | b Qualified dividends | 6b | | |
| | 7 Royalties | | **7** | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | 11 Other income (loss) (see instructions)   Type ► | | **11** | |
| Deduc-tions | 12 Section 179 deduction (attach Form 4562) | | **12** | |
| | 13a Contributions | | **13a** | |
| | b Investment interest expense | | **13b** | |
| | c Section 59(e)(2) expenditures: (1) Type ► | (2) Amount ► | **13c (2)** | |
| | d Other deductions (see instructions)  Type ► | | **13d** | |
| Self-Employ-ment | 14a Net earnings (loss) from self-employment | | **14a** | |
| | b Gross farming or fishing income | | **14b** | |
| | c Gross nonfarm income | | **14c** | |
| Credits | 15a Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | b Low-income housing credit (other) | | **15b** | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **15c** | |
| | d Other rental real estate credits (see instructions)  Type ► | | **15d** | |
| | e Other rental credits (see instructions) ......... Type ► | | **15e** | |
| | f Other credits (see instructions) .............. Type ► | | **15f** | |
| Foreign Trans-actions | 16a Name of country or U.S. possession ... ► | | | |
| | b Gross income from all sources | | **16b** | |
| | c Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category ►     e General category ►     f Other | | **16f** | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ►            h Other ► | | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category ►     j General category ►     k Other ► | | **16k** | |
| | l Total foreign taxes (check one):  ► Paid ☐   Accrued ☐ | | **16l** | |
| | m Reduction in taxes available for credit (attach statement) | | **16m** | |
| | n Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17a Post-1986 depreciation adjustment | | **17a** | 0. |
| | b Adjusted gain or loss | | **17b** | |
| | c Depletion (other than oil and gas) | | **17c** | |
| | d Oil, gas, and geothermal properties — gross income | | **17d** | |
| | e Oil, gas, and geothermal properties — deductions | | **17e** | |
| | f Other AMT items (attach stmt) | | **17f** | |
| Other Infor-mation | 18a Tax-exempt interest income | | **18a** | |
| | b Other tax-exempt income | | **18b** | |
| | c Nondeductible expenses | | **18c** | |
| | 19a Distributions of cash and marketable securities | | **19a** | |
| | b Distributions of other property | | **19b** | |
| | 20a Investment income | | **20a** | |
| | b Investment expenses | | **20b** | |
| | c Other items and amounts (attach stmt) | | | |

BAA                                                                          Form 1065 (2009)

FTPA0134   05/24/09

Form 1065 (2009)  1881 CENTRAL AVENUE LLC                26-4358287              Page 5

## Analysis of Net Income (Loss)

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ........ **1** | | | | | | −7,833. |
| 2 Analysis by partner type: | | | | | | |
| a General partners ..... | | | | | | |
| b Limited partners | | −7,833. | | | | |

## Schedule L  Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash ................................. | | | | 0. |
| 2a Trade notes and accounts receivable ........ | | | | |
| b Less allowance for bad debts ........... | | | | |
| 3 Inventories ............................. | | | | |
| 4 U.S. government obligations ............. | | | | |
| 5 Tax-exempt securities ................. | | | | |
| 6 Other current assets (attach stmt) ........... | | | | |
| 7 Mortgage and real estate loans ............ | | | | |
| 8 Other investments (attach stmt) ........... | | | | |
| 9a Buildings and other depreciable assets ...... | | 880,143. | | |
| b Less accumulated depreciation ........... | | 19,747. | | 860,396. |
| 10a Depletable assets ..................... | | | | |
| b Less accumulated depletion ........... | | | | |
| 11 Land (net of any amortization) ........... | | | | 689,667. |
| 12a Intangible assets (amortizable only) ....... | | | | |
| b Less accumulated amortization ........... | | | | |
| 13 Other assets (attach stmt) .............. | | | | |
| 14 Total assets ......................... | | | | 1,550,063. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable ..................... | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year .... | | | | |
| 17 Other current liabilities (attach stmt) ......... | | | | |
| 18 All nonrecourse loans ................. | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more .... | | | | 1,208,086. |
| 20 Other liabilities (attach stmt) .............. | | | | |
| 21 Partners' capital accounts ............... | | | | 341,977. |
| 22 Total liabilities and capital ............ | | | | 1,550,063. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books ............. | −7,833. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest .. $_____ | |
| | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 3 Guaranteed pmts (other than health insurance) ..... | | a Depreciation ...... $_____ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | |
| a Depreciation ...... $_____ | | | |
| b Travel and entertainment ..... $_____ | | 8 Add lines 6 and 7 ................... | |
| | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ..... | −7,833. |
| 5 Add lines 1 through 4 ................... | −7,833. | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year ........... | | 6 Distributions: a Cash ........... | |
| 2 Capital contributed: a Cash ........... | 349,810. | b Property ........... | |
| b Property ........... | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books ........... | −7,833. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 ................... | |
| 5 Add lines 1 through 4 ............... | 341,977. | 9 Balance at end of year. Subtract line 8 from line 5 .... | 341,977. |

PTPA0134  05/24/09                                Form 1065 (2009)

85

**Form 8825**
(Rev December 2006)
Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

► See instructions.
► Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**Name**
1881 CENTRAL AVENUE LLC

**Employer identification number**
26-4358287

**1** Show the kind and location of each property. See page 2 to list additional properties.

A   COMMERICAL BUILDING
    1881-1885 CENTRAL AVE., ALBANY, NY 12205

B

C

D

|  | | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | **A** | **B** | **C** | **D** |
| **2** Gross rents | 2 | 80,261. | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | 64,935. | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes | 11 | | | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | 19,747. | | | |
| **15** Other (list) ► BANK CHARGE | | 3,412. | | | |
| | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 88,094. | | | |

**17** Total gross rents. Add gross rents from line 2, columns A through H ...... | **17** | 80,261.

**18** Total expenses. Add total expenses from line 16, columns A through H ...... | **18** | -88,094.

**19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities ...... | **19** |

**20 a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) ...... | **20a** |

   **b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

   (1) Name                    (2) Employer identification number

**21** Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:
   • Form 1120S: Schedule K, line 2, or
   • Form 1065-B: Part I, line 4

| **21** | -7,833.

BAA  For Paperwork Reduction Act Notice, see the separate instructions.

Form 8825 (12-2006)

SPS20101  12/15/06

86

651109

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0099

## Schedule K-1
### (Form 1065)

Department of the Treasury
Internal Revenue Service

## 2009

For calendar year 2009, or tax
year beginning _____, 2009
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

**Part I** Information About the Partnership

A  Partnership's employer identification number
26-4358287

B  Partnership's name, address, city, state, and ZIP code
1881 CENTRAL AVENUE LLC
C/O WYCPAS LLC 148A MADISON ST
NEW YORK, NY 10002

C  IRS Center where partnership filed return
CINCINNATI, OH

D  ☐ Check if this is a publicly traded partnership (PTP)

**Part II** Information About the Partner

E  Partner's identifying number
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

F  Partner's name, address, city, state, and ZIP code
WEN SONG CHEN
1881 CENTRAL AVE 2FL
ALBANY, NY 12205

G  ☒ General partner or LLC member-manager     ☐ Limited partner or other LLC member

H  ☒ Domestic partner     ☐ Foreign partner

I  What type of entity is this partner? INDIVIDUAL

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

K  Partner's share of liabilities at year end:
Nonrecourse ..................... $
Qualified nonrecourse financing ........ $ 604,043.
Recourse ..................... $

L  Partner's capital account analysis:
Beginning capital account ............. $
Capital contributed during the year ...... $ 174,905.
Current year increase (decrease) ....... $ -3,916.
Withdrawals and distributions .......... $
Ending capital account ................. $ 170,989.

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes", attach statement (see instructions)

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 15 Credits |
| 2 | Net rental real estate income (loss) -3,916. | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items A 0. |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 19 Distributions |
| 13 | Other deductions | 20 Other information |
| 14 | Self-employment earnings (loss) | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2009

FTPA0312  08/14/09

87

| | | |
|---|---|---|
| □ Final K-1 □ Amended K-1 | | 651109 OMB No. 1545-0099 |

| **Schedule K-1** | **2009** | **☰☰☰** Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2009**

For calendar year 2009, or tax
year beginning _____, 2009
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ► See separate instructions.

| | Part I | Information About the Partnership |
|---|---|---|

**A** Partnership's employer identification number
26-4358287

**B** Partnership's name, address, city, state, and ZIP code
1881 CENTRAL AVENUE LLC
C/O WYCPAS LLC 148A MADISON ST
NEW YORK, NY 10002

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** □ Check if this is a publicly traded partnership (PTP)

| | Part II | Information About the Partner |
|---|---|---|

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
JUAN YING ZHENG
1881 CENTRAL AVE
ALBANY, NY 12205

**G** ☒ General partner or LLC member-manager    □ Limited partner or other LLC member

**H** ☒ Domestic partner    □ Foreign partner

**I** What type of entity is this partner? INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse .................. $ _____
Qualified nonrecourse financing ........ $ 604,043.
Recourse ..................... $ _____

**L** Partner's capital account analysis:
Beginning capital account .............. $ _____
Capital contributed during the year ..... $ 174,905.
Current year increase (decrease) ...... $ -3,917.
Withdrawals and distributions ........... $ _____
Ending capital account ................. $ 170,988.

☒ Tax basis  □ GAAP  □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes  ☒ No
If 'Yes', attach statement (see instructions)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) -3,917. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | 0. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

*For IRS Use Only*

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2009
PTPA0312 08/14/09

88

**1881 Central Avenue, LLC. (NAICS 722110)**
Balance Sheet ($ / %)

| Statement date | Jan 31, 06 | | Jan 31, 07 | | Dec 31, 07 | | Jan 31, 09 | | Jan 31, 10 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | | 12 | | 12 | | 12 | | 12 | |
| Accountant/Auditor | | | | | | | | | | |
| Statement quality | Tax Return | | Tax Return | | Tax Return | | Tax Return | | Tax Return | |
| | | | | | | | J Espin | | Diane Maher | |
| Analyst | Geoffrey Righmeyer | | Geoffrey Righmeyer | | Geoffrey Righmeyer | | | | | |
| Entered in | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Current assets** | | | | | | | | | | |
| Cash | 25,893 | 31.5% | 75,241 | 43.8% | 96,035 | 33.9% | 27,010 | 30.9% | | |
| Inventory | 6,774 | 8.2% | 6,856 | 4.0% | 8,419 | 2.9% | 10,425 | 14.9% | | |
| Total current assets | 32,667 | 39.8% | 82,097 | 47.8% | 104,454 | 36.4% | 37,435 | 42.8% | | |
| **Non-current assets** | | | | | | | | | | |
| Furniture & fixtures - gross | | | | | | | | | 2,699 | 3.1% |
| Accumulated depreciation (-) | | | | | | | | | (1,047) | (1.2%) |
| Net fixed assets | | | | | | | | | 1,652 | 1.9% |
| Non-current prepaid/deferred expense | | | | | | | | | 48,366 | 55.3% |
| Due from Officers/SH/sbs | | | | | | | 91,000 | 32.0% | | |
| Intangible assets | 49,500 | 60.2% | 89,500 | 52.2% | 89,500 | 31.2% | | | | |
| Total non-current assets | 49,500 | 60.2% | 89,500 | 52.2% | 182,500 | 63.6% | 50,018 | 57.2% | | |
| Total assets | 82,167 | 100.0% | 171,597 | 100.0% | 286,954 | 100.0% | 87,453 | 100.0% | | |
| **Current liabilities** | | | | | | | | | | |
| Accounts payable (trade) | 3,950 | 4.8% | 6,874 | 4.0% | 9,351 | 3.3% | 26,162 | 29.9% | | |
| Total current liabilities | 3,950 | 4.8% | 6,874 | 4.0% | 9,351 | 3.3% | 26,162 | 29.9% | | |
| **Non-current liabilities** | | | | | | | | | | |
| Due to Shareholders | | | | | | | | | 19,723 | 22.6% |
| Total non-current liab's | | | | | | | | | 19,723 | 22.6% |
| Total liabilities | 3,950 | 4.8% | 6,874 | 4.0% | 9,351 | 3.3% | 45,885 | 52.5% | | |
| **Net worth** | | | | | | | | | | |
| Common stock | | | | | | | | | 10,950 | 12.4% |
| Retained Earnings | 78,217 | 95.2% | 164,723 | 96.0% | 277,603 | 96.7% | 31,568 | 36.1% | | |
| Total net worth | 78,217 | 95.2% | 164,723 | 96.0% | 277,603 | 96.7% | 41,568 | 47.5% | | |
| Total liab's & net worth | 82,167 | 100.0% | 171,597 | 100.0% | 286,954 | 100.0% | 87,453 | 100.0% | | |
| Balance sheet memo | | | | | | | | | | |

*Unexplained changes to equity                                                    (8,951)
*Modified chart. See Audit Report.

Licensed to: Wilber National Bank
(c) 1994-2010 Financial Tools, Inc.

Statement Set: Financial statements

Assigned Lender: Geoffrey Righmeyer
Printed 3/14/2010 10:17 AM

89

**1881 Central Avenue, LLC. (NAICS 72511)**
Income Statement ($ / %)

| Statement date | Jan 31, 06 | | Jan 31, 07 | | Dec 31, 07 | | Jan 31, 09 | | Jan 31, 10 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | | 12 | | 12 | | 12 | | 12 | |
| Accountant/Auditor | | | | | | | | | | |
| Statement quality | Tax Return | | Tax Return | | Tax Return | | Tax Return | | Tax Return | |
| Analyst | Godfrey Rightmyer | | Godfrey Rightmyer | | Godfrey Rightmyer | | J Bottia | | Diane Maher | |
| Entered in | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Sales | 871,516 | 100.0% | 935,525 | 100.0% | 1,145,641 | 100.0% | 916,009 | 100.0% | 310,055 | 100.0% |
| Cost of goods sold | 416,039 | 47.7% | 356,024 | 38.1% | 411,549 | 35.9% | 440,077 | 48.0% | 157,689 | 50.9% |
| Gross profit | 455,477 | 52.3% | 579,501 | 61.9% | 734,092 | 64.1% | 475,932 | 52.0% | 152,366 | 49.1% |
| Operating expense | | | | | | | | | | |
| Officers compensation | 77,689 | 8.9% | 92,946 | 9.9% | 94,635 | 8.3% | | | 7,532 | 2.4% |
| Admin. Wages & Salaries | 38,510 | 4.4% | 55,767 | 6.0% | 67,783 | 5.9% | 85,334 | 9.3% | 19,170 | 6.2% |
| Advertising | 6,814 | 0.8% | 12,627 | 1.3% | 24,380 | 2.1% | 6,766 | 0.7% | 3,925 | 1.3% |
| Credit Card Expense | 13,258 | 1.5% | 18,929 | 2.0% | 21,265 | 1.9% | 27,105 | 3.0% | 9,034 | 2.9% |
| Insurance | 8,585 | 1.0% | 16,320 | 1.7% | 16,895 | 1.5% | 18,449 | 1.1% | 4,451 | 1.4% |
| Legal and Professional fees | 1,576 | 0.2% | 1,300 | 0.1% | 2,983 | 0.3% | 1,810 | 0.2% | 960 | 0.3% |
| Rents | 120,500 | 13.8% | 126,050 | 13.9% | 132,672 | 11.5% | 125,603 | 13.7% | 44,508 | 14.2% |
| Repairs/maintenance | 9,587 | 1.1% | 3,600 | 0.4% | 3,897 | 0.3% | 4,630 | 0.5% | 1,933 | 0.6% |
| Utilities/Telephone | 61,045 | 7.0% | 117,595 | 12.6% | 152,379 | 13.3% | 125,064 | 13.6% | 38,613 | 12.5% |
| Other expenses | 41,951 | 4.8% | 48,503 | 5.2% | 103,423 | 9.0% | 57,585 | 6.3% | 14,562 | 4.7% |
| Depreciation | 10,511 | 1.2% | | | | | | | 236 | 0.1% |
| Total operating expense | 390,026 | 44.8% | 493,637 | 52.8% | 621,212 | 54.2% | 446,176 | 48.5% | 144,424 | 46.5% |
| Operating profit | 65,451 | 7.5% | 85,864 | 9.2% | 112,880 | 9.9% | 31,756 | 3.5% | 7,942 | 2.6% |
| Other income (expense) | | | | | | | | | | |
| Other misc. income | 5,101 | 0.6% | 642 | 0.1% | | | 800 | 0.1% | 267 | 0.1% |
| Total other income (expense) | 5,101 | 0.6% | 642 | 0.1% | | | 800 | 0.1% | 267 | 0.1% |
| Profit before extraordinary items | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 32,556 | 3.6% | 8,209 | 2.6% |
| Income Taxes | | | | | | | (4,883) | (0.5%) | (437) | (0.1%) |
| Net profit | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 27,673 | 3.0% | 7,772 | 2.5% |
| Income Statement Memo | | | | | | | | | | |
| EBIT | 70,552 | 8.1% | 85,506 | | 112,880 | | 32,556 | | 8,209 | |
| EBITDA | 81,063 | | 86,506 | | 112,880 | | 32,556 | | 8,445 | |
| EBITDAR | 273,195 | | 333,751 | | 602,972 | | 267,763 | | 92,999 | |
| Adjustments | | | | | | | | | | |
| Cash Dividends/withdrawals (-) | | | | | | | | | 40,389 | |

*Modified chart. See Audit Report.

40,389

90

## 1881 Central Avenue, LLC. (NAICS 722110)

Direct Cash Flow Analysis (UCA) (Detail)

| Statement Date | Jan 31, 06 | Jan 31, 07 | Dec 31, 07 | Jan 31, 09 | Jan 31, 10 |
|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | 12 | 12 | 12 | 12 |
| Reconciling Statement | Not Reconciled | Jan 31, 06 | Not Reconciled | Not Reconciled | Jan 31, 09 |
| Entered in | Actual | Actual | Actual | Actual | Actual |
| **Direct Cash Flow Analysis (UCA)** | | | | | |
| **Operating cash flow** | | | | | |
| Sales | | 935,575 | | | 310,055 |
| Cash from sales | | 935,575 | | | 310,055 |
| Cost of goods sold (net dep.) | | (356,074) | | | (157,689) |
| Δ Inventory | | (82) | | | 10,425 |
| Δ Accounts payable (trade) | | 2,924 | | | (26,162) |
| Production costs | | (353,232) | | | (173,426) |
| Gross cash margin | | 582,343 | | | 136,629 |
| Operating expenses (net of non-cash exp) | | (493,637) | | | (144,188) |
| Δ Non-current prepaid/deferred expense | | | | | 48,366 |
| Cash operating expenses | | (493,637) | | | (95,822) |
| Gross cash from operations | | 88,706 | | | 40,807 |
| Other income (expense) | | 642 | | | 267 |
| Other income & income taxes paid | | 642 | | | 267 |
| Net cash from operations | | 89,348 | | | 41,074 |
| Dividends & withdrawals | | | | | (40,389) |
| Cash financing costs | | | | | (40,389) |
| Cash after financing costs | | 89,348 | | | 685 |
| Cash after debt amortization | | 89,348 | | | 685 |
| Δ Furniture & fixtures - gross | | | | | 2,699 |
| Δ Accumulated depreciation (-) | | | | | (1,047) |
| − Depreciation | | | | | (236) |
| Δ Intangible assets | | (40,000) | | | (437) |
| Asset sale gain/loss, extraordinary items | | | | | 979 |
| Cash used for investments | | (40,000) | | | 1,664 |
| Financing requirement | | 49,348 | | | (19,723) |
| Δ Due to Shareholders | | | | | (8,951) |
| Δ Net worth (other than dividends) | | | | | (28,674) |
| Cash from new financings | | | | | (27,010) |
| Change in cash for period | | 49,348 | | | 27,010 |
| + Beginning cash | | 25,893 | | | |
| Ending cash | | 75,241 | | | |

Licensed to: Wilber National Bank
(c) 1994-2010 Financial Tools, Inc.

Statement See: Financial statements

Assigned Lender: Geoffrey Righetert
Printed 5/14/2010 10:17 AM

**1881 Central Avenue, LLC. (NAICS 722110)**

Ratios & Trends

| | Jan 31, 06 | Jan 31, 07 | Dec 31, 07 | Jan 31, 09 | Jan 31, 10 |
|---|---|---|---|---|---|
| Statement Date | 12 | 12 | 12 | 12 | 12 |
| Months (covered by P & L) | Not Reconciled | Jan 31, 06 | Not Reconciled | Not Reconciled | Jan 31, 09 |
| Reconciling Statement | Actual | Actual | Actual | Actual | Actual |
| Entered in | | | | | |
| **Ratios & Trends** | | | | | |
| **Liquidity** | | | | | |
| Quick ratio | 6.56 | 10.93 | 10.27 | 1.03 | |
| Current ratio | 8.27 | 11.94 | 11.17 | 1.43 | |
| Working capital | 28,717 | 75,223 | 95,103 | 11,273 | |
| **Activity** | | | | | |
| Days' inventory | 5.94 | 7.03 | 7.47 | 8.65 | |
| Cost of sales / Inventory | 61.42 | 51.94 | 48.88 | 42.21 | |
| Days' payables | 3.47 | 7.05 | 8.29 | 21.70 | |
| Cost of sales / Trade payables | 105.33 | 51.80 | 44.01 | 16.82 | |
| Sales / Total assets | 10.61 | 5.45 | 3.99 | 10.47 | |
| Sales / Working capital | 30.35 | 12.44 | 12.05 | 81.26 | |
| **Leverage** | | | | | |
| Equity in assets (%) | 93.2% | 96.0% | 96.7% | 47.5% | |
| Debt / Worth | 0.05 | 0.04 | 0.03 | 1.10 | |
| Tangible net worth | 28,717 | 75,223 | 188,103 | 41,568 | |
| Debt / Tangible worth | 0.14 | 0.09 | 0.05 | 1.10 | |
| Effective tangible net worth | 28,717 | 75,223 | 188,103 | 41,568 | |
| Debt / Effective tangible net worth | 0.14 | 0.09 | 0.05 | 1.10 | |
| **Coverage** | | | | | |
| EBITDAR / Debt service + rent | 1.42 | 1.35 | 1.39 | 1.13 | 1.10 |
| Net cash from ops / CPLTD + interest + dividends | | | | | 1.02 |
| Net cash from ops / CPLTD pmts + interest + dividends | | | | | 1.02 |
| **Profitability** | | | | | |
| Gross profit / Net sales | 57.3% | 61.5% | 64.1% | 52.0% | 49.1% |
| Operating profit / Sales | 7.5% | 9.2% | 9.9% | 3.5% | 2.6% |
| Operating profit (net non-cash exp) / Sales | 8.7% | 9.2% | 9.9% | 3.5% | 2.6% |
| Operating expense / Sales | 44.8% | 52.8% | 54.2% | 48.5% | 46.6% |
| Operating expense (net non-cash exp) / Sales | 43.5% | 52.8% | 54.2% | 48.5% | 46.5% |
| EBIT | 70,552 | 86,506 | 112,880 | 32,556 | 8,209 |
| EBITDA | 81,063 | 86,506 | 112,880 | 32,556 | 8,445 |
| EBIT / Sales | 8.1% | 9.2% | 9.9% | 3.6% | 2.6% |
| Net profit before taxes / Sales | 8.1% | 9.2% | 9.9% | 3.6% | 2.6% |
| Net profit after taxes / Sales | 8.1% | 9.2% | 9.9% | 3.0% | 2.5% |
| Return on average assets | | 68.2% | | | 17.8% |
| Return on average equity | | 71.2% | | | 37.4% |
| **Growth** | | | | | |
| Sales | | 7.4% | | | (66.2%) |
| Net profit after taxes | | 22.6% | | | (71.9%) |
| Assets | | 109.8% | | | (100.0%) |
| Liabilities | | 74.0% | | | (100.0%) |
| Net worth | | 110.6% | | | (100.0%) |
| **Sustainable growth** | | | | | |
| Return on equity | | 52.5% | | | 519.7% |
| Dividends / NPAT | | | | | |
| Sustainable growth rate | | 52.5% | | | |
| Actual sales growth rate | | 7.4% | | | (66.2%) |
| Growth rate margin | | 45.2% | | | 66.2% |

Licensed to: Wilber National Bank
(c) 1984-2010 Financial Tools, Inc.

Statement Set: Financial statements

Assigned Lender: Geoffrey Riplenger
Printed 5/14/2010 10:17 AM

92

## 1881 Central Avenue, LLC. (NAICS 722110)
### Reconciliation Analysis

| Statement Date | Jan 31, 06 | Jan 31, 07 | Dec 31, 07 | Jan 31, 09 | Jan 31, 10 |
|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | 12 | 12 | 12 | 12 |
| Reconciling Statement | Not Reconciled | Jan 31, 06 | Not Reconciled | Not Reconciled | Jan 31, 09 |
| Entered in | Actual | Actual | Actual | Actual | Actual |
| **Reconciliation Analysis** | | | | | |
| **Net Worth Reconciliation** | | | | | |
| *Beginning net worth* | | 78,217 | | | 41,568 |
| + Net profit after taxes | | 86,506 | | | 7,772 |
| - Dividends & withdrawals | | | | | (40,389) |
| *Indicated ending net worth* | | 164,723 | | | 8,951 |
| +/- Unexplained changes to equity | | | | | (8,951) |
| *Actual ending net worth* | | 164,723 | | | |
| **Working Capital Reconciliation** | | | | | |
| *Beginning working capital* | | 28,717 | | | 11,273 |
| + Net profit after taxes | | 86,506 | | | 7,772 |
| - Dividends | | | | | (40,389) |
| +/- Unexplained changes to equity | | | | | (8,951) |
| Δ Other term debt - Inc (Dec) | | | | | (19,723) |
| Δ Property, plant & equipment - Dec (Inc) | | | | | 1,652 |
| Δ Non-current prepaid expense - Dec (Inc) | | | | | 48,366 |
| Δ Intangible assets - Dec (Inc) | | (40,000) | | | |
| *Ending working capital* | | 75,223 | | | |

Licensed to: Wilber National Bank
(c) 1994-2010 Financial Tools, Inc.

Statement Set: Financial statements

Assigned Lender: Geoffrey Zightmyer
Printed 5/14/2010 10:18 AM

## 1881 Central Avenue, LLC. (NAICS 722110)
### Z-Score Analysis

| Statement Date | Jan 31, 06 | Jan 31, 07 | Dec 31, 07 | Jan 31, 09 | Jan 31, 10 |
|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | 12 | 12 | 12 | 12 |
| Reconciling Statement | Not Reconciled | Jan 31, 06 | Not Reconciled | Not Reconciled | Jan 31, 09 |
| Entered in | Actual | Actual | Actual | Actual | Actual |
| **Z-Score Analysis** | | | | | |
| **Financial ratios** | | | | | |
| Working capital / Total assets | 0.35 | 0.44 | 0.33 | 0.13 | |
| Retained earnings / Total assets | 0.95 | 0.96 | 0.97 | 0.36 | |
| EBIT / Total assets | 0.86 | 0.50 | 0.39 | 0.37 | |
| Equity / Total liabilities | 19.80 | 23.96 | 29.69 | 8.91 | |
| Net sales / Total assets | 10.61 | 5.45 | 3.99 | 10.47 | |
| **Original Altman Z-Score for publicly owned manufacturing firms** | | | | | |
| Z-Score | 27.07 | 23.36 | 24.85 | 12.91 | |
| Δ Z-Score | | (3.71) | | | (12.91) |
| weight 1 | | 0.50 | | | 0.50 |
| weight 2 | | 0.50 | | | 0.50 |
| Two period moving average | | 25.22 | | | 6.45 |
| **Model A Z-Score for privately owned manufacturing firms** | | | | | |
| Model A Z-Score | 22.63 | 18.20 | 18.73 | 12.39 | |
| Δ Z-Score | | (4.43) | | | (12.39) |
| weight 1 | | 0.50 | | | 0.50 |
| weight 2 | | 0.50 | | | 0.50 |
| Two period moving average | | 20.41 | | | 6.19 |
| **Model B Z-Score for non-manufacturing firms** | | | | | |
| Model B Z-Score | 31.96 | 34.55 | 39.14 | 5.48 | |
| Δ Z-Score | | 2.60 | | | (5.48) |
| weight 1 | | 0.50 | | | 0.50 |
| weight 2 | | 0.50 | | | 0.50 |
| Two period moving average | | 33.26 | | | 2.74 |

Licensed for: Weller National Bank
(c) 1994-2010 Financial Tools, Inc.

Statement Set: Financial statements

Assigned Lender: Geoffrey Kightmayer
Printed 5/14/2012 10:18 AM

94

**1881 Central Avenue, LLC.** (NAICS 722110)

Summary of Analysis ($ / %)

| Statement Date | Jan 31, 06 | | Jan 31, 07 | | Dec 31, 07 | | Jan 31, 09 | | Jan 31, 10 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Months (covered by P & L) | 12 | | 12 | | 12 | | 12 | | 12 | |
| Reconciling Statement | Not Reconciled | % | Jan 31, 06 | % | Not Reconciled | % | Not Reconciled | % | Jan 31, 09 | % |
| Entered in | Actual | | Actual | | Actual | | Actual | | Actual | |
| **Summary of Analysis** | | | | | | | | | | |
| **Balance sheet** | | | | | | | | | | |
| Cash | 25,893 | 31.2% | 75,261 | 43.9% | 96,015 | 33.5% | 27,010 | 31.9% | | |
| Inventory | 6,774 | 8.2% | 6,356 | 4.6% | 8,479 | 2.9% | 10,425 | 11.9% | | |
| Non-current assets | 49,500 | 60.2% | 89,900 | 52.2% | 182,500 | 63.6% | 50,018 | 57.2% | | |
| Total assets | 82,167 | 100.0% | 171,597 | 100.0% | 286,954 | 100.0% | 87,453 | 100.0% | | |
| Accounts payable | 3,950 | 4.8% | 6,874 | 4.0% | 9,351 | 3.2% | 26,162 | 29.9% | | |
| Non-current liabilities | | | | | | | 19,723 | 23.6% | | |
| Total liabilities | 3,950 | 4.8% | 6,874 | 4.0% | 9,351 | 3.3% | 45,885 | 52.5% | | |
| Net worth | 78,217 | 95.2% | 164,723 | 96.0% | 277,603 | 96.7% | 41,568 | 42.5% | | |
| Total liabilities & net worth | 82,167 | 100.0% | 171,597 | 100.0% | 286,954 | 100.0% | 87,453 | 100.0% | | |
| **Income statement** | | | | | | | | | | |
| Sales | 871,516 | 100.0% | 935,575 | 100.0% | 1,345,561 | 100.0% | 916,829 | 100.0% | 310,055 | 100.0% |
| Cost of sales | 416,039 | 47.7% | 356,074 | 38.1% | 611,569 | 45.9% | 440,077 | 48.2% | 157,689 | 50.9% |
| Gross profit | 455,477 | 52.3% | 579,501 | 61.9% | 734,092 | 54.1% | 476,932 | 52.0% | 152,366 | 49.1% |
| Operating expenses | 390,826 | 44.8% | 493,637 | 52.8% | 621,212 | 54.2% | 446,176 | 48.2% | 144,424 | 46.6% |
| Net operating profit | 64,651 | 7.3% | 83,864 | 9.2% | 112,880 | 9.9% | 31,756 | 3.3% | 7,942 | 2.6% |
| Other income (expense) | 5,101 | 8.6% | 642 | 8.2% | | | 820 | 4.1% | 267 | 8.1% |
| Earnings before interest and taxes | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 32,556 | 3.6% | 8,209 | 2.6% |
| Earnings before taxes | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 32,556 | 3.6% | 8,209 | 2.6% |
| Profit before extraordinary income | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 32,556 | 3.6% | 8,209 | 2.6% |
| Extraordinary income (expense) | | | | | | | (4,883) | (2.2%) | (437) | (0.1%) |
| Net profit | 70,552 | 8.1% | 86,506 | 9.2% | 112,880 | 9.9% | 27,673 | 3.0% | 7,772 | 2.5% |
| **Ratios & Trends** | | | | | | | | | | |
| Quick ratio | 6.56 | | 18.85 | | 10.27 | | 1.03 | | | |
| Current ratio | 8.27 | | 11.84 | | 13.17 | | 1.43 | | | |
| Working capital | 28,717 | | 75,233 | | 95,383 | | 11,273 | | | |
| Days' inventory | 5.94 | | 7.83 | | 7.47 | | 8.65 | | | |
| Days' payables | 3.47 | | 7.05 | | 5.59 | | 31.70 | | | |
| Debt / Net worth | 0.05 | | 0.04 | | 0.03 | | 1.10 | | | |
| Debt / Tangible net worth | 0.14 | | 0.07 | | 0.05 | | 1.10 | | | |
| Gross profit margin | 52.3% | | 61.9% | | 64.1% | | 52.0% | | 49.1% | |
| Net profit after taxes / Sales | 8.1% | | 9.2% | | 9.9% | | 3.0% | | 2.5% | |
| Sales growth rate | | | | | 2.4% | | | | (66.2%) | |
| **Direct (UCC) Cash Flow** | | | | | | | | | | |
| Cash sales | | | 935,575 | | | | | | 310,055 | |
| Cash production costs | | | (353,232) | | | | | | (173,426) | |
| Net cash from sales | | | 582,343 | | | | | | 136,629 | |
| Cash operating expenses | | | (493,637) | | | | | | (95,872) | |
| Net cash from operations | | | 642 | | | | | | 267 | |
| Taxes & other income (expense) | | | 89,348 | | | | | | 41,024 | |
| Cash financing costs | | | | | | | | | (40,339) | |
| Cash after debt service | | | 89,348 | | | | | | 685 | |
| Cash from investments | | | (40,000) | | | | | | 979 | |
| Cash from financings | | | | | | | | | (28,674) | |
| Periodic change in cash | | | 49,348 | | | | | | (27,010) | |
| Beginning cash | | | 25,893 | | | | | | 27,010 | |
| Ending cash | | | 75,241 | | | | | | | |

## QUALIFICATIONS OF THE APPRAISER
### Bruce R. Bauer, MAI, SRA

NYS Certified Real Estate Appraiser No. 46-315
MA Certified Real Estate Appraiser No. 4045
VT Certified Real Estate Appraiser No. 80-81

### EDUCATION

Siena College, 1981, B.S. Finance/Real Estate
S.U.N.Y. Cobleskill 1979, A.A.S. Accounting

### LICENSES AND DESIGNATIONS

M.A.I., American Institute of Real Estate Appraisers, Cert. No. 8018
S.R.P.A., Society of Real Estate Appraisers
S.R.A., Society of Real Estate Appraisers
Graduate of Realtors Institute (GRI), 1984
Licensed Real Estate Broker, New York State
Notary Public, New York State

### PROFESSIONAL AFFILIATIONS AND ACTIVITIES

Appraisal Institute
-   1995 President, Upstate New York Chapter
-   Vice President, Upper Hudson-Champlain Valley Chapter
-   Treasurer, Upstate New York Chapter
-   Admissions Committee Chairman, Upstate New York Chapter and
        Upper Hudson-Champlain Valley Chapter
New York State Society of Real Estate Appraisers
New York State Association of Realtors
Greater Capital Area Association of Realtors
Commercial & Industrial Real Estate Brokers, Inc. of the Capital District
Mortgage Bankers Association of Northeastern New York

### QUALIFIED BY EXAMINATION AND EXPERIENCE

NYS Supreme Court Albany, Schenectady, Saratoga, Fulton, and Washington
        Counties - Qualified Expert Witness

### PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 11/91 - Present | Bauer Appraisal Group, Inc. <br> President - Appraiser |
| 5/91 - 11/91 | Jordan & Hafner, Inc. <br> Vice President - Appraiser |
| 5/84 - 5/91 | Hafner Appraisal Associates, Inc. <br> Vice President - Appraiser |
| 2/84 - 5/84 | Blake Realty, Inc. <br> Staff Appraiser |
| 7/78 - 5/84 | Blake Realty, Inc. & Allen Realty Co. <br> Commercial & Industrial Sales & Leasing |

### TECHNICAL TRAINING

| Course | Sponsoring Institute | Year |
|---|---|---|
| USPAP Update Course | Appraisal Institute | 2011; 2009 2007 |
| Real Estate Fraud-Appraisers Responsibility & Liability | Appraisal Institute, Warwick | 2006 |
| Subdivision Valuation | Appraisal Institute, Fishkill | 2005 |
| Condemnation Appraising | Appraisal Institute, Fishkill | 2004 |
| Standards of Professional Practice - Part C | Appraisal Institute, Fishkill | 2004 |
| Standards of Professional Practice - Part C - Parts B & A | Appraisal Institute Upper Hudson-Champlain Valley Chap. Appraisal Institute | 2001 1992; 1997 |
| Valuation Analysis & Report Writing | A.I.R.E.A., given at Belmont College, Nashville | 1987 |
| Standards of Prof. Prac. | A.I.R.E.A., sponsored by CT Chapter | 1986 |
| Case Studies in Real Estate Valuation | A.I.R.E.A., given at Ohio State University | 1986 |
| Capitalization Theory & Techniques Parts B & A | A.I.R.E.A., given at Dartmouth College | 1985 |
| Basic Valuation Procedures | A.I.R.E.A. | 1985 |
| R.E. Appraisal Principle | A.I.R.E.A. | 1985 |

### MISCELLANEOUS COURSES, CLINICS, AND SEMINARS

| Title | Sponsoring Institute | Year |
|---|---|---|
| Valuation of High Acreage Residential Properties | Appraisal Institute, Syracuse | 2011 |
| Business Practices & Ethics | Appraisal Institute, Utica | 2009; 2004 |
| Microsoft Excel for Appraisers: Boot Camp | Appraisal Institute, Latham | 2009 |
| Valuation of Conservation Easements | AI & Am. Soc. of Farm Mgrs. & Rural Appraisers | 2008 |
| Evaluating Comm. Construction | Appraisal Institute, Goshen | 2007 |
| Appr. of Local Retail Property | Appraisal Institute, Fishkill | 2007 |
| Case Studies in Comm. H&B Use | Appraisal Institute, Fishkill | 2007 |
| Feasibility Analysis, Mkt Value & Investment Timing | Appraisal Institute, Albany | 2006 |

106

## MISCELLANEOUS COURSES, CLINICS, AND SEMINARS

| Title | Sponsoring Institute | Year |
|---|---|---|
| Road Less Traveled: Special Purpose Properties | Appraisal Institute, Fishkill | 2004 |
| Mathematically Modeling Real Estate Data | Appraisal Institute, Fishkill | 2004 |
| Value & Investment Timing | Mid Hudson Chapter | 2002 |
| Litigation Skills for Appraiser – An Overview | Appraisal Institute Mid Hudson Chapter | 2002 |
| Case Studies in the Valuation of Upstate NY Real Estate | Appraisal Institute Upstate NY Chapter | 2002 |
| Appraising Vacant Land | Appraisal Institute Mid Hudson Chapter | 2002 |
| Appr. of Partial Acquisitions | Appraisal Institute | 2000 |
| Partial Interest Valuation-Div. | Appraisal Institute | 2000 |
| Appraisal of Partial Acquisitions – Course 401 | Int'l Right-of-Way Association | 2000 |
| The Appraisers Role in Valuation Litigation | Appraisal Institute | 1999 |
| Appraisal of Local Retail Properties | Appraisal Institute | 1999 |
| Affordable Housing Valuation | Appraisal Institute | 1997 |
| Appraisal of Retail Properties | Appraisal Institute | 1995 |
| Appraiser as Expert Witness | Appraisal Institute | 1995 |
| Advanced Income Capitalization | Appraisal Institute | 1994 |
| Subdivision Analysis | Appraisal Institute | 1994 |
| Appr. Regulations of Federal Banking Agencies from the Lender's Perspective | Appraisal Institute | 1993 |
| Hotel/Motel Val. & Investment | Appraisal Institute | 1992 |
| Val. Of Lease Interests II | A.I.R.E.A., Utica | 1990 |
| Val. Of Lease Interests I | A.I.R.E.A., Rochester | 1989 |

*MISCELLANEOUS COURSES, CLINICS, AND SEMINARS*

| Title | Sponsoring Institute | Year |
|---|---|---|
| Professional Practice | S.R.E.A., Chapter 205 | 1989 |
| Business Valuation | A.I.R.E.A., Albany | 1988 |
| Intro to Commercial Real Estate | Realtors Institute | 1984 |
| Real Estate Appraisal | Siena College | 1981 |
| Real Estate Finance | Siena College | 1980 |
| Principles Real Estate II | Siena College | 1980 |
| Principles Real Estate I | Siena College | 1979 |

**PARTIAL LIST OF CLIENTS SERVED**

**GOVERNMENTAL AGENCIES**
Albany County
Albany International Airport
Colonie, Town of
Fulton County E.D.C.
Glens Falls, City of
Hoosick, Town of
Mechanicville, City of
Niskayuna, Town of
Queensbury, Town of
Saratoga, City of
Saratoga County
Schenectady, City of
Schenectady, County of
Troy Rehabilitation &
    Improvement Program
United States Postal Service
Watervliet, City of

**BANKS/LENDERS**
Adirondack Trust Company
Albany Savings Bank
Amsterdam Savings Bank
Bank of America
Bank of Bennington
Bank of New England
Bank of Boston
Bank of NY Mortgage Co.
Bankers Trust Company
Banknorth, N.A.
Berkshire Bank
Central National Bank
Chase Lincoln Bank
Chase Manhattan Bank
Chemical Bank
City Federal Savings Bank

**NEW YORK STATE AGENCIES**
New York Environmental Conservation
Office of General Services
Job Development Authority
Office of Mental Retardation and
    Development Disabilities
Department of Transportation
Schenectady County Metroplex
Urban Development Corp.

**INSURANCE COMPANIES**
Fort Orange Claims Service
Guardian Life Insurance Co.
Phoenix Life Insurance

**LAW FIRMS/LAWYERS**
Cooper, Erving, & Savage, LLP
Peter Crummey, Esq.
Paul Kolodziej, Esq.
    Bartlett, Pontiff, Stewart & Rhodes
Effron Law Firm
Hacker & Murphy
Hiscock & Barclay
Lemery Greisler
Lombardi, Reinhard, Walsh & Harrison
McNamee Lochner, Titus & Williams
Segel, Goldman, Mazzota & Siegel
Pott & Naviasky
Tabner, Ryan & Keniry
Tobin & Dempf
The Wilcox Law Firm
Whiteman, Osterman & Hanna

**CORPORATIONS/INSTITUTIONS**
AFL-CIO
APA Transportation

108

## BANKS/LENDERS (cont)

Clocktower Financial Corp.
Cohoes Savings Bank
Crosslands Federal Savings Bank
Evergreen Bank
First American Bank
First Vermont Bank
First Maryland Bank
First National Bank of Glens Falls
First Niagara Bank
Fleet Bank
General Electric Credit Corp.
Glens Falls National Bank
Home & City Savings Bank
Hong Kong Bank
Hudson River Bank & Trust Co.
HSBC
Key Bank of New York
Manufacturers Hanover Bank
Marine Midland Bank

Midland National Bank
NBT Bank, N.A.
National Bank & Trust Co.
Norstar Bank
Northeast Savings Bank
OnBank
Recoll Management Corp.
Resolution Trust Co.
Sibley Mortgage
State Emp. Fed. Credit Union
Troy Savings Bank
Trustco Bank
Union National Bank
Wilber National Bank

## SCOPE OF COUNSELING ASSIGNMENTS

Appraisal Review
Condemnation
Feasibility Studies
Highest and Best Use Studies
Investment Analysis
Land Use Studies
Leasehold & Leased Fee Interests
Marketability Studies
Tax Certiorari
Zoning Board of Appeals

## CORPORATIONS/INSTITUTIONS (cont)

Boy Scouts of America
Child's Hospital
CIB-Geigy
Community Health Plan
Dunkin' Donuts
General Electric
Empire Paper Company
Golub Corp./Price Chopper
KPMG, Peat-Marwick
Knolls Atomic Power Laboratory
McGinn, Smith & Co.
NYS Small Business Development
Niagara Mohawk Power Corporation
NYNEX
OTB Capital District
Salvation Army
Small Business Administration
Troy Record

## REALTORS/BUILDERS/DEVELOPERS

Barry, Bette & LedDuke
Blake Realty
British American Development Corp.
Charlew Construction
Coldwell Banker Prime Properties
DCG Development
DePaolo & Son Construction
Dennis Land Development
Fulton County Economic Dev. Corp.
Galesi Group
Gibraltar Management
LaBerge Engineering
CB Commercial Real Estate Board

## TYPES OF PROPERTIES APPRAISED

Adult Care Facilities
Amusement/Theme Parks
Apartment Complexes
Automotive Dealerships
Banks
Bowling Alleys
Condominiums
Distribution
Forest Land
Freezer/Cold Storage
Golf Courses
Heavy Industrial Plants
Hospitals
Hotels
Industrial Parks
Lakefront
Land Development

109

TYPES OF PROPERTIES APPRAISED (cont)

Manufacturing Facilities
Marinas
Motels
Nursing Homes
Office Buildings
Reservoirs
Residences
Resorts
Restaurants
Retail Establishments
Schools
Shopping Centers
Ski Centers
Subdivisions
Synagogues
Truck Terminals
Vacant Land
Warehouses

## QUALIFICATIONS OF THE APPRAISER
### James E. Coonley

NYS Certified Real Estate General Appraiser 46-25819

## EDUCATION
Hudson Valley Community College, Associates Degree, Math Science 1978
State University of New York at Syracuse, Bachelor's Degree, Forestry 1980

## PROFESSIONAL AFFILIATIONS
Associate Member, Appraisal Institute
Licensed New York State Real Estate Agent

## QUALIFIED BY EXAMINATION AND EXPERIENCE
NYS Supreme Court, Warren County - Qualified Expert Witness
NYS Supreme Court, Albany County - Qualified Expert Witness

## APPRAISAL EXPERIENCE

| | |
|---|---|
| 12/93 - Present | Bauer Appraisal Group, Inc. Staff Appraiser |
| 5/91 - 12/93 | Jordan & Hafner, Inc. Staff Appraiser |
| 7/90 - 5/91 | Hafner Appraisal Associates, Inc. Staff Appraiser |
| 6/80 - 5/90 | Lumac Company, Forester |

| TECHNICAL TRAINING | SPONSORING INSTITUTION | YEAR |
|---|---|---|
| 2010-11 USPAP Update Course | Manfred R. E Learning Center (Hondros) | 2011 |
| Foreclosures | Manfred R. E. Learning Center (Hondros) | 2011 |
| Mold, Moisture and Building Codes | Manfred R. E. Learning Center | 2011 |
| Introduction to Comm. Appraisal | Manfred R. E. Learning Center (Hondros) | 2011 |
| How to Develop 1 to 100 Acres | Manfred R. E. Learning Center | 2010 |
| Business Practices and Ethics | Appraisal Institute | 2010 |
| USPAP Update Course | Manfred R. E. Learning Center (Hondros) | 2008-09 |
| Sustainable Housing and Building Green | Manfred R. E. Learning Center | 2009 |
| Fair Housing/Fair Lending in Real Estate | Manfred R. E. Learning Center | 2009 |
| Code of Ethics Training | National Association of Realtors | 2008 |
| Combo Properties -Est. Mkt. Value | Manfred R. E. Learning Center | 2008 |
| Residential Construction | Manfred R. E. Learning Center | 2007 |
| USPAP Update Course | Appraisal Institute | 2006 |

111

| Land Development | Manfred R. E. Learning Center | 2006 |
| A Practical Understanding of The Appraisal Process | Manfred R. E. Learning Center | 2005 |
| Adiron. Prop. -Est. Mkt. Value | Manfred R. E. Learning Center | 2004 |
| USPAP Update Course | Manfred R. E. Learning Center | 2004 |
| Geology, Soils & Forests of NY | Manfred R. E. Learning Center | 2005 |
| Serving Real Estate Investors | Manfred R. E. Learning Center | 2003 |
| Selling New Construction | Manfred R. E. Learning Center | 2003 |
| Investment Property Analysis | Manfred R. E. Learning Center | 2003 |
| Standards of Prof. Practice, Part C | Appraisal Institute | 2002 |
| Residential Property Management | Manfred R. E. Learning Center | 2001 |
| Home Insp./Defects & Remediation | Manfred R. E. Learning Center | 2001 |
| Appraising Commercial Properties | Manfred R. E. Learning Center | 2000 |
| Great Adirondack Camps | Manfred R. E. Learning Center | 2000 |
| Overcoming Environmental Obstacles in the Real Estate Transaction | Manfred R. E. Learning Center | 1999 |
| Intro to Property Management | Manfred R. E. Learning Center | 1999 |
| Property Value Studies in Relation to Community Residences | Appraisal Institute | 1997 |
| Standards of Professional Practice Parts A & B | Appraisal Institute | 1996 |
| Subdivision Analysis Seminar | Appraisal Institute | 1994 |
| G-3 Applied Income Property Valuation | Albany Center for Real Estate Education | 1993 |
| Land Development Seminar | H. V. LaBarba & Associates | 1992 |
| Residential Appraisal | Alb. Ctr. for Real Estate Educ. | 1992 |
| Capitalization Theory & & Techniques Part B | Appraisal Institute Latham, New York | 1992 |
| Capitalization Theory & & Techniques Part A | Appraisal Institute Siena College, New York | 1992 |
| Appraising Troubled Properties | Appraisal Institute | 1992 |
| Small Residential Income Appr. 1 Rpt. | Society of Real Estate Appraisers | 1991 |
| Course 101 | Society of Real Estate Appraisers | 1990 |
| Course 102 | | |

112

## TYPES OF PROPERTIES APPRAISED

Apartment Buildings
Automobile Dealerships
Banks
Condominiums
Firehouses
Freezer/Cold Storage
Group Homes
Marinas
Manufacturing Facilities
Medical Offices
Motels
Multifamily Dwellings
Neighborhood Shopping Centers
Office Buildings
Rental Studies
Restaurants
Retail Stores
Single-Family Dwellings
Subdivisions
Vacant Land
Warehousing/Manufacturing

## PARTIAL LIST OF CLIENTS SERVED

Adirondack Trust Company
Agway, Inc.
Amsterdam Savings Bank
Ballston Spa National Bank
Bank of America
Bank of Bennington
Bast Hatfield
Capitol Apartments Ltd. Partnership
Chase Lincoln Bank
Chemical Bank
CitiBank
CNG Transmission Corp.
Community Preservation Corp.
Family Financial Services
First National Bank of Glens Falls
First Niagara Bank
First Vermont Bank & Trust Co.
Glens Falls National Bank
Key Bank
KPMG Peat Marwick
M & T Bank
NBT Bank
Niagara Mohawk Power Corporation
NYS Department of Environmental Conservation
NYS Thruway Authority
Off Track Betting Corp.
Scenic Hudson
Statewide Funding
TD Banknorth
Tennessee Gas Pipeline Co.
The Mortgage Group
Town of Colonie
Travelers Relocation
Trustco Bank
U.S. Postal Service
Wilbur Bank

113

ATTORNEYS
Duncan and O'Leary
Lombardi, Reinhard, Walsh & Harrison
MacKrell, Rowlands, Premo & Pierro, P.C.
David Murphy
Read and Laniado

114